**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** SOUTH CAROLINA
COLUMBIA **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| MEDICAL MANAGEMENT GROUP, | § | Case No. 13-01264 |
| LLC | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

ROBERT F. ANDERSON, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 83,965.74 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 480,175.01 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 1,333,784.99 | |

3) Total gross receipts of $1,813,960.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,813,960.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,326,225.00 | $261,090.35 | $261,090.35 | $40,973.11 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,387,166.09 | 1,333,784.99 | 1,333,784.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 49,712.86 | 85,245.47 | 81,691.75 | 81,691.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 749,665.61 | 4,403,276.68 | 4,362,046.55 | 357,510.15 |
| **TOTAL DISBURSEMENTS** | $4,125,603.47 | $6,136,778.59 | $6,038,613.64 | $1,813,960.00 |

4)  This case was originally filed under chapter 7 on 03/01/2013.  The case was pending for 97 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/02/2021                    By:/s/ROBERT F. ANDERSON
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| AXA Investment Plan (see policy attached as Exhibi | 1129-000 | 3,325.38 |
| Miscellaneous office equipment, furnishings and su | 1129-000 | 55,525.68 |
| SC Bank & Trust Account #3189 | 1129-000 | 42.85 |
| SC Bank & Trust Checking Account Acct #3049 | 1129-000 | 207.69 |
| SC Bank & Trust Checking Account Acct #3296 | 1129-000 | 40.89 |
| Equipment Rental Lease: Trustee-MRMC | 1229-000 | 14,000.00 |
| Equipment Rental Payments from MRMC | 1229-000 | 754.00 |
| Refund of state taxes collected by Paycom | 1229-000 | 63.51 |
| Trustee v. Bajaj, Adv. #15-80029 | 1241-000 | 1,740,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,813,960.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardinal Health 401 Mason Road La Vergne, TN 37086 | | 13,225.00 | NA | NA | 0.00 |
| | Key Equipment Finance, Inc. 1000 South McCaslin Boulevard Louisville, CO 80027 | | 0.00 | NA | NA | 0.00 |
| | Oncology Supply P. O. Box 676554 Dallas, TX 75267-6554 | | 2,650,000.00 | NA | NA | 0.00 |
| | PNC Bank, fka RBC Centura 2000 W. Palmetto Street Florence, SC 29501 | | 125,000.00 | NA | NA | 0.00 |
| | SC Bank & Trust P. O. Box 100115 Columbia, SC 29202 | | 538,000.00 | NA | NA | 0.00 |
| 31 | Pnc Equipment Finance, Llc | 4210-000 | NA | 112,458.60 | 112,458.60 | 5,360.13 |
| 1 | SCBT, now known as South State Bank | 4210-000 | NA | 10,969.83 | 10,969.83 | 5,250.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | SCBT, now known as South State Bank | 4210-000 | NA | 137,661.92 | 137,661.92 | 30,362.98 |
| **TOTAL SECURED CLAIMS** | | | $3,326,225.00 | $261,090.35 | $261,090.35 | $40,973.11 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT F. ANDERSON | 2100-000 | NA | 77,668.80 | 77,668.80 | 77,668.80 |
| ROBERT F. ANDERSON | 2200-000 | NA | 19,116.42 | 19,116.42 | 19,116.42 |
| Insurance Partners | 2300-000 | NA | 1,220.77 | 1,220.77 | 1,220.77 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 100.05 | 100.05 | 100.05 |
| Mcleod Medical Partners, Llc | 2410-000 | NA | 88,519.08 | 88,519.08 | 88,519.08 |
| UNION BANK | 2600-000 | NA | 9,250.11 | 9,250.11 | 9,250.11 |
| WASHINGTON FIRST BANK | 2600-000 | NA | 114.29 | 114.29 | 114.29 |
| WashingtonFirst Bank | 2600-000 | NA | -86.96 | -86.96 | -86.96 |
| LTD SIMPLY CONNECTED | 2990-000 | NA | 241.23 | 241.23 | 241.23 |
| Nova Office Strategies, Inc. | 2990-000 | NA | 3,095.53 | 3,095.53 | 3,095.53 |
| Southeastern Help Desk | 2990-000 | NA | 820.00 | 820.00 | 820.00 |
| William D. Remmes | 2990-000 | NA | 2,813.44 | 2,813.44 | 2,813.44 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Anderson & Associates, P.A. | 3110-000 | NA | 259,803.75 | 206,422.65 | 206,422.65 |
| Nelson Mullins Riley & Scarborough L.L.P. | 3210-000 | NA | 1,836.00 | 1,836.00 | 1,836.00 |
| Kenneth Janik | 3210-000 | NA | 3,951.50 | 3,951.50 | 3,951.50 |
| Sowell Gray Robinson Stepp & Laffitte, LLC | 3210-000 | NA | 579,942.00 | 579,942.00 | 579,942.00 |
| Sowell Gray Robinson Stepp & Laffitte, LLC | 3220-000 | NA | 73,201.40 | 73,201.40 | 73,201.40 |
| George DuRant. LLC | 3310-000 | NA | 12,658.75 | 12,658.75 | 12,658.75 |
| DURANT, SCHRAIBMAN & LINDSAY, LLC | 3410-000 | NA | 155,115.00 | 155,115.00 | 155,115.00 |
| George DuRant, LLC | 3410-000 | NA | 11,488.75 | 11,488.75 | 11,488.75 |
| DURANT, SCHRAIBMAN & LINDSAY, LLC | 3420-000 | NA | 132.00 | 132.00 | 132.00 |
| George DuRant, LLC | 3420-000 | NA | 151.61 | 151.61 | 151.61 |
| Bob Robeson & Associates | 3610-000 | NA | 7,052.57 | 7,052.57 | 7,052.57 |
| Bob Robeson & Associates | 3620-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| John P. Freeman, LLC | 3991-000 | NA | 71,460.00 | 71,460.00 | 71,460.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $1,387,166.09 | $1,333,784.99 | $1,333,784.99 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amy Gregory 3458 Saddletown Road Pamplico, SC 29583 | | 1,232.00 | NA | NA | 0.00 |
| | Angela Coward P. O. Box 244 Coward, SC 29530 | | 814.00 | NA | NA | 0.00 |
| | Angela Edwards 1763 Solomon Drive Hartsville, SC 29550 | | 247.20 | NA | NA | 0.00 |
| | Angela Privette 203 Dixon Street Scranton, SC 29591 | | 1,485.00 | NA | NA | 0.00 |
| | Carla Tyner 2453 Sampit Drive Hartsville, SC 29550 | | 102.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cathy Watts 52 Chalmers Row Florence, SC 29501 | | 740.00 | NA | NA | 0.00 |
| | Courtlyn Easley 919 Beverly Drive Florence, SC 29501 | | 208.00 | NA | NA | 0.00 |
| | Darlene Helms 1147 Morris Street Turbeville, SC 29162 | | 642.20 | NA | NA | 0.00 |
| | Diana Martin 3694 Bromfield Street Florence, SC 29501 | | 690.00 | NA | NA | 0.00 |
| | Elois Scott P. O. Box 2693 Hartsville, SC 29551 | | 412.80 | NA | NA | 0.00 |
| | Heather Heger 4165 Rodanthe Circle Florence, SC 29501 | | 1,291.19 | NA | NA | 0.00 |
| | Karen Watson P. O. Box 1081 Hartsville, SC 29551 | | 1,642.20 | NA | NA | 0.00 |
| | Kerry Bell 1511 Dovesville Hwy Hartsville, SC 29550 | | 638.00 | NA | NA | 0.00 |
| | Kimberly Anderson 402 Redwood Street Darlington, SC 29532 | | 349.50 | NA | NA | 0.00 |
| | Kristi McCutcheon 811 Tinkerbell Lane Pamplico, SC 29583 | | 347.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leslie Alban 1312 Sheffield Drive Florence, SC 29505 | | 1,924.00 | NA | NA | 0.00 |
| | Linda Galloway 256 Old McCatcheon Road Coward, SC 29530 | | 1,638.75 | NA | NA | 0.00 |
| | Linda Mills 3166 S. Hill Road Timmonsville, SC 29161 | | 816.00 | NA | NA | 0.00 |
| | Lindsay Powell 115 E. Pinewood Avenue Hartsville, SC 29550 | | 4,180.00 | NA | NA | 0.00 |
| | Mary Ann Turner 1200 Whitehall Drive Marion, SC 29571 | | 2,000.00 | NA | NA | 0.00 |
| | Matthew Bessetti 162 Penn Road Mullins, SC 29574 | | 2,000.00 | NA | NA | 0.00 |
| | Melissa Mckenzie 2107 Knollwood Road Florence, SC 29501 | | 1,700.00 | NA | NA | 0.00 |
| | Meredith Kelly 2163 Horse Branch Road Turbeville, SC 29162 | | 1,287.00 | NA | NA | 0.00 |
| | Monica Harry 910 Chase Street Florence, SC 29501 | | 1,280.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prissy Jebaily 416 Brettwood Road Florence, SC 29501 | | 269.00 | NA | NA | 0.00 |
| | Robin Hammonds 622 Greenway Drive Florence, SC 29501 | | 2,000.00 | NA | NA | 0.00 |
| | SC Department of Revenue & Taxation P. O. Box 12265 Columbia, SC 29211 | | 5,592.36 | NA | NA | 0.00 |
| | Sherri Sanderson 1320 S. 4th Street Hartsville, SC 29550 | | 408.00 | NA | NA | 0.00 |
| | Stacy Bates 850 Mallard Road Coward, SC 29530 | | 1,494.90 | NA | NA | 0.00 |
| | Teresa Taylor P. O. Box 12 1206 Raindrop Court Marion, SC 29571 | | 162.00 | NA | NA | 0.00 |
| | The Hartford P. O. Box 1583 Hartford, CT 06144-1583 | | 2,118.00 | NA | NA | 0.00 |
| | Vanessa Cooke 2232 Bellaire Drive Florence, SC 29505 | | 1,360.00 | NA | NA | 0.00 |
| | Virginia Carmichael P. O. Box 13061 Florence, SC 29504 | | 1,667.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wanda Fowler P. O. Box 12903 Florence, SC 29504 | | 1,974.00 | NA | NA | 0.00 |
| | William Remmes 200 Serenity Circle Mayesville, SC 29104 | | 5,000.00 | NA | NA | 0.00 |
| 12 | Leslie Munn Alban | 5300-000 | NA | 2,839.75 | 2,839.75 | 2,839.75 |
| 16 | Linda M. Galloway | 5300-000 | NA | 374.40 | 1,713.50 | 1,713.50 |
| 7 | Mary Ann Turner | 5300-000 | NA | 4,404.22 | 4,404.22 | 4,404.22 |
| 8 | Monica Harry | 5300-000 | NA | 1,360.00 | 1,360.00 | 1,360.00 |
| 20 | Robin Hammonds | 5300-000 | NA | 1,755.00 | 1,755.00 | 1,755.00 |
| 11 | Virginia Carmichael | 5300-000 | NA | 1,560.00 | 1,560.00 | 1,560.00 |
| | IRS Form 940 | 5800-000 | NA | NA | 817.95 | 817.95 |
| | IRS Form 941 | 5800-000 | NA | NA | 1,042.89 | 1,042.89 |
| | SC Department of Employment and Workforce | 5800-000 | NA | NA | 274.02 | 274.02 |
| 19 | Us Department Of Labor Ebsa For Benefit | 5800-000 | NA | 72,952.10 | 65,924.42 | 65,924.42 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $49,712.86 | $85,245.47 | $81,691.75 | $81,691.75 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abbott Laboratories PO Box 100997 Atlanta, GA 30384 | | 10,266.16 | NA | NA | 0.00 |
| | Allergan 12975 Collections Center Drive Chicago, IL 60693 | | 2,268.00 | NA | NA | 0.00 |
| | Allied Telephone Answering Service 305 Covington Street Florence, SC 29501 | | 3,491.92 | NA | NA | 0.00 |
| | Allscripts, LLC 24630 Network Place Chicago, IL 60673-1246 | | 173,146.68 | NA | NA | 0.00 |
| | American Proficiency Institute 1159 Business Park Drive Traverse City, MI 49686 | | 0.00 | NA | NA | 0.00 |
| | Antek Healthware 228 Business Center Drive Reisterstown, MD 21136 | | 2,327.24 | NA | NA | 0.00 |
| | AT&T P.O. Box 105262 Atlanta, GA 30348-5262 | | 2,779.86 | NA | NA | 0.00 |
| | AT&T P.O. Box 70529 Charlotte, NC 28272-0529 | | 8,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Avaya Financial Services P.O. Box 93000 Chicago, IL 60673-3000 | | 995.40 | NA | NA | 0.00 |
| | Avaya, Inc. P.O. Box 5125 Carol Stream, IL 60197-5125 | | 995.40 | NA | NA | 0.00 |
| | AXA Equitable P.O. Box 905501 Charlotte, NC 28290-5501 | | 769.23 | NA | NA | 0.00 |
| | Bio-Rad Laboratories Clinical Diagnosis Divisoin Dept 9740 Los Angeles, CA 90084-0001 | | 1,561.25 | NA | NA | 0.00 |
| | Blue Cross Blue Shield Cobra/Retiree Administration Unit P.O. Box 100136 Columbia, SC 29223 | | 49.95 | NA | NA | 0.00 |
| | Carolina Security & Fire P.O. Box 2045 Sumter, SC 29151 | | 65.00 | NA | NA | 0.00 |
| | Carolina Typewriter Co., Inc. P.O. Box 1674 Florence, SC 29503 | | 5,197.83 | NA | NA | 0.00 |
| | College of American Pathologists P.O. Box 71698 Chicago, IL 60694-1698 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Compugroup 125 High Street 8th Floor Oliver Street Tower Boston, MA 02110 | | 12,584.14 | NA | NA | 0.00 |
| | Disability Management Services, Inc. 300 S State Street Suite 250 Syracuse, NY 13202-2041 | | 136.41 | NA | NA | 0.00 |
| | Federal Express Corp P.O. Box 371461 Pittsburgh, PA 15250-7461 | | 6.42 | NA | NA | 0.00 |
| | Florence Communications 1724 S Irby Street Florence, SC 29501 | | 337.95 | NA | NA | 0.00 |
| | GlaxoSmithKline Pharmaceuticals P.O. Box 740415 Atlanta, GA 30374-0415 | | 4,694.17 | NA | NA | 0.00 |
| | Henry Schein Inc Box 382023 Pittsburgh, PA 15250-8060 | | 12.47 | NA | NA | 0.00 |
| | Herald Office Supply P.O. Box 1288 Dillon, SC 29536 | | 2,892.24 | NA | NA | 0.00 |
| | Heritage Digital 1511 Heritage Lane Florence, SC 29505 | | 112,988.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hologic, Inc. P.O. Box 26216 New York, NY 10087-6216 | | 10,990.00 | NA | NA | 0.00 |
| | Hyman Paper Company P.O. Box 5388 Florence, SC 29502 | | 695.93 | NA | NA | 0.00 |
| | J&J Healthcare Systems P.O. Box 406663 Atlanta, GA 30384-6663 | | 39,294.14 | NA | NA | 0.00 |
| | Jeffrey P.  Muha 1964 McClellan Street Florence, SC 29505 | | 22,000.00 | NA | NA | 0.00 |
| | Laboratory Corp of America P.O. Box 12140 Burlington, NC 27216-2140 | | 16,440.40 | NA | NA | 0.00 |
| | Mary's Flowers & Gifts 404 S Dargan Street Florence, SC 29506 | | 118.53 | NA | NA | 0.00 |
| | McKesson General Medical Corp P.O. Box 933027 Atlanta, GA 31193-3027 | | 114.11 | NA | NA | 0.00 |
| | McLeod Medical Partners, LLC c/o Lillibridge Healthcare Svc 101 S. Ravenel Street, Ste. 310 Florence, SC 29506 | | 228,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Microscope Service & Repair 314 Calhoun Avenue Greenwood, SC 29649 | | 896.06 | NA | NA | 0.00 |
| | Moore Medical P.O. Box 531288 Atlanta, GA 30353-1288 | | 36.65 | NA | NA | 0.00 |
| | Nuance Communications P.O. Box 2561 Carol Stream, IL 60132-2561 | | 534.60 | NA | NA | 0.00 |
| | Pitney Bowes Global Financial P.O. Box 371887 Pittsburgh, PA 15250-7887 | | 32.00 | NA | NA | 0.00 |
| | PSS Physician Sales & Service P.O. Box 741378 Atlanta, GA 30374-1378 | | 17,974.75 | NA | NA | 0.00 |
| | Purchase Power - Pitney Bowes P.O. Box 371874 Pittsburgh, PA 15250-7874 | | 1,968.51 | NA | NA | 0.00 |
| | Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | | 2,921.35 | NA | NA | 0.00 |
| | Rogers Townsend & Thomas, PC P.O. Box 100200 Columbia, SC 29202-3200 | | 5,007.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sanofi Pasteur - Travel Clinic 12458 Collections Center Drive Chicago, IL 60693 | | 1,702.12 | NA | NA | 0.00 |
| | Sanofi Pasteur 12458 Collections Center Drive Chicago, IL 60693 | | 12,938.45 | NA | NA | 0.00 |
| | Skye Comfort & Performance P.O. Box 2404 Irmo, SC 29063 | | 2,301.54 | NA | NA | 0.00 |
| | Smart ID Works 6500 East Fulton Street Ada, MI 49301 | | 1,403.62 | NA | NA | 0.00 |
| | Sourceone Healthcare Technologies (TX) P.O. Box 8004 Mentor, OH 44061-8004 | | 1,257.27 | NA | NA | 0.00 |
| | Sourceone Healthcare Technologies (WV) P.O. Box 8004 Mentor, OH 44061-8004 | | 1,703.00 | NA | NA | 0.00 |
| | Stable Step P.O. Box 46744 Cincinnati, OH 45246-0744 | | 275.25 | NA | NA | 0.00 |
| | The Hartford Life Insurance Companies P.O. Box 1583 Hartford, CT 06144 | | 100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Hobbs Group, PA 1704 Laurel Street Columbia, SC 29201 | | 1,278.75 | NA | NA | 0.00 |
| | Time Warner Cable 3232 Bryson Drive Florence, SC 29501 | | 73.74 | NA | NA | 0.00 |
| | Total Medical Compliance 6803 Linkside Court Charlotte, NC 28277 | | 2,281.48 | NA | NA | 0.00 |
| | University of SC School of Medicine Division of Genetics Dept of Obstetrics & Gynecology 2 Medical Park, Suite 208 Columbia, SC 29203 | | 3,200.00 | NA | NA | 0.00 |
| | Unum Life Insurance P.O. Box 406990 Atlanta, GA 30384-6990 | | 1,968.72 | NA | NA | 0.00 |
| | Verizon Wireless P.O. Box 105378 Atlanta, GA 30348 | | 338.76 | NA | NA | 0.00 |
| | WebsterRogers, LLP P.O. Box 6289 Florence, SC 29502-6289 | | 16,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Williamson Printing 318 North Main Street Marion, SC 29571 | | 9,629.17 | NA | NA | 0.00 |
| | Yellow Pages Directories P.O. Box 111455 Carrollton, TX 75011 | | 185.76 | NA | NA | 0.00 |
| | Zimmer, Inc. P.O. Box 277530 Atlanta, GA 30384-7530 | | 437.59 | NA | NA | 0.00 |
| 14 | Allergan Usa Inc | 7100-000 | NA | 2,268.00 | 2,268.00 | 185.89 |
| 4 | Allied Telephone Answering Service | 7100-000 | NA | 6,786.03 | 6,529.35 | 535.17 |
| 18 | Asd Spec. Healthcare Dba | 7100-000 | NA | 3,763,294.02 | 3,763,294.02 | 308,454.98 |
| 13 | Bio-Rad Laboratories, Inc. | 7100-000 | NA | 1,561.25 | 1,561.25 | 127.97 |
| 10 | Carolina Typewriter Co., Inc. | 7100-000 | NA | 5,291.92 | 5,291.92 | 433.75 |
| 5 | Hyman Paper Company | 7100-000 | NA | 695.93 | 695.93 | 57.04 |
| 9 | Laboratory Corporation Of America | 7100-000 | NA | 17,881.74 | 17,881.74 | 1,465.66 |
| 23 | Mcleod Medical Partners, Llc | 7100-000 | NA | 292,930.59 | 292,930.59 | 24,009.79 |
| 31(a) | Pnc Equipment Finance, Llc | 7100-000 | NA | 112,458.60 | 107,098.13 | 8,778.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Pss World Medical, Inc. | 7100-000 | NA | 18,896.35 | 18,896.35 | 1,548.82 |
| 17 | Sanofi Pasteur, Inc. | 7100-000 | NA | 12,928.45 | 12,928.45 | 1,059.67 |
| 1(a) | SCBT, now known as South State Bank | 7100-000 | NA | 10,969.83 | 5,719.83 | 468.82 |
| 2(a) | SCBT, now known as South State Bank | 7100-000 | NA | 137,661.92 | 107,298.94 | 8,794.66 |
| 6 | Smart Id Works Llc | 7100-000 | NA | 1,403.62 | 1,403.62 | 115.05 |
| 15 | The Hobbs Group | 7100-000 | NA | 4,950.00 | 4,950.00 | 405.72 |
| 24 | Zurich American Insurance Company | 7100-000 | NA | 13,041.75 | 13,041.75 | 1,068.96 |
| 4(a) | Allied Telephone Answering Service | 7300-000 | NA | 256.68 | 256.68 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $749,665.61 | $4,403,276.68 | $4,362,046.55 | $357,510.15 |

Page: 1

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 13-01264 | DD | Judge: | David R. Duncan | Trustee Name: | ROBERT F. ANDERSON |
| Case Name: | MEDICAL MANAGEMENT GROUP, LLC | | | | Date Filed (f) or Converted (c): | 03/01/2013 (f) |
| | | | | | 341(a) Meeting Date: | 04/05/2013 |
| For Period Ending: | 02/02/2021 | | | | Claims Bar Date: | 06/11/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  SC Bank & Trust Checking Account Acct #3049 | 207.69 | 207.69 | | 207.69 | FA |
| 2.  SC Bank & Trust Checking Account Acct #3296 | 40.89 | 40.89 | | 40.89 | FA |
| 3.  BB&T Checking Account Acct #1697 | 510.52 | 510.52 | | 0.00 | FA |
| 4.  BB&T Checking Account Acct #4140 | 412.22 | 412.22 | | 0.00 | FA |
| 5.  AXA Equitable (see policies attached as Exhibit B- | 23,555.00 | 23,555.00 | | 0.00 | FA |
| 6.  AXA Investment Plan (see policy attached as Exhibi | 3,141.89 | 3,325.38 | | 3,325.38 | FA |
| 7.  Percentage of collections of Carolina Healthcare | 50,000.00 | 0.00 | | 0.00 | FA |
| 8.  American Proficiency Institute 1159 Business Park | 225.00 | 0.00 | | 0.00 | FA |
| 9.  College of American Pathologists P. O. Box 71698 C | 896.00 | 0.00 | | 0.00 | FA |
| 10. Miscellaneous office equipment, furnishings and su | 150,000.00 | 55,525.68 | | 55,525.68 | FA |
| 11. Lab Reagents (see Inventory attached hereto as Exh | 8,367.00 | 0.00 | | 0.00 | FA |
| 12. SC Bank & Trust Account #3189               (u) | 0.00 | 42.85 | | 42.85 | FA |
| 13. Equipment Rental Payments from MRMC        (u) | 0.00 | 754.00 | | 754.00 | FA |
| 14. Equipment Rental Lease: Trustee-MRMC       (u) | 0.00 | 14,000.00 | | 14,000.00 | FA |
| 15. Trustee v. Bajaj, Adv. #15-80029 (u) | Unknown | 0.00 | | 1,740,000.00 | FA |
| 16. Refund of state taxes collected by Paycom (u) | 0.00 | 63.51 | | 63.51 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $237,356.21 | $98,437.74 | | $1,813,960.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

1/4/21: I cannot close this Case: The IRS would not accept early wage claim tax reports; and now the CPA is shut-down, with Covid. Will continue to review matter frequently, to

get the payroll tax returns done and filed so that the Case might close.

7/1/20: Final Report sent to UST for review.

4/1/20: Having to rebuild records of Case actions by Trustee: computer program changed, totally corrupting record-keeping. Hope to have it resolved in the coming Quarter.

12/20/19: McLeod Medical Partners filed last-minute petition for allowance of an admin. priority claim; Trustee shall not oppose. Trustee shall file TRA as soon as that matter is closed.

October 1, 2019: New claim threatened (admin claim) by McLeod Partners; clean-up challenges completed.

July 12 2019: hearing on security agreement payout pending for 7/18: with an Order entered re. that matter, Case is ready for its TFR.  Projected TFR date, 7/31/19.

April 1, 2019: IRS response on prompt determination letter finally came after government shut-down. No tax returns due by this Estate  (they are to be prepared by the members). Challenges to claims have been served, awaiting order on the claims. Proposed closing date Q2-19.

January 1, 2019: Awaiting response from IRS on prompt determination letter. Working on challenges to claims, which will go out upon receipt of the IRS prompt determination letter. Hopefully no audit will be requested. Proposed closing date Q2-19.

October 1, 2018: Settlement has consummated; tax returns and challenged claims being done. The tax returns may be more difficult than expected, I am told. Projected closing date Q1-19, unless the IRS chooses to audit the Estate return.

July 1, 2018: The Settlement has been confirmed; working now on getting it consummated. Claims to be challenged; expenses of litigation to be paid. It looks as though this is going to close Q4-18! A hard-fought adversary proceeding, but a good result for the Estate.

March 31, 2018: The MD litigation is settled. We are presently circulating amongst the various defense lawyers the settlement agreements, and Notice of Settlement, to get them completed. Judge Duncan is entering a Ruben Order, pending the notice of settlement. After the settlement consummates, I would think the Case could wind down to closure: there are claims to challenge, and a final tax return to file. Projected TFR date, July, 2018.

December 31, 2017: The trial in this matter has been set for the Second and Third weeks of March. The Plaintiff's damages expert places the loss between $4mm & $6mm. Expected closing date - assuming settlement, or a positive verdict and prompt payment - should be late Summer of 2018.

September 30, 2017: Litigation continues: Court has set JPTO date. Expect trial in November or December of this year. Should be a week's trial. Depending on appeals, Case could conclude in Q2-18.

June 30, 2017: Litigation continues: awaiting Court's setting of trial dates, and JPTO dates.

March 31, 2017: Litigation continues. Insurance Counsel has made ridiculous offer of settlement. Expert depositions are concluded - my expert believes damages are north of $8,000,000. No comments from M.D. defendants' counsel regarding suit. Expect trial at end of this year.

January 5, 2017: The litigation continues. Expert depositions are scheduled for this and next month; I contemplate competing summary judgment motions in the Spring, and trial in the late Summer. The M.D. defendants have hired an insurance expert who has challenged the insurer's position that the omissions/acts of the M.D.s' is beyond the scope of the policy of insurance. The Trustee and his counsel have r repeatedly Tyger River'ed the Insurer. I see no chance of settlement at this time.


October 5, 2016: the litigation continues. Mediation was held last week; it was unsuccessful, as the insurer is now denying coverage for the acts and omissions of the individual defendants. The one thing that became clear is that the insurance counsel that is the individual defendants are at odds with their insurer. I have made an offer, which expires in two weeks, to settle for the policy limits. This is the THIRD Tyger River offer. I cannot believe that this one will go to trial; but if it does, I expect it be tried in Q1 or Q2 of 2017. Contemplate closing Q4-17.

July 5, 2016: The final returns for the 401k were filed today! Hopefully, that wraps the closing of that plan. The litigation continues: the Court allowed an amendment of the complaint to add a UTEP cause of action; and mediation is planned for the end of September. Projected closing date remains Q1-17.

April 1, 2016: The MD that is holding up the closing of the Estate's 401(k) is still in Africa on a mission trip. Nothing can happen to finish closing that 401(k) until such time as he returns to the United States. The litigation against the MD's continues; the insurance company defending the MD's has been Tyger River'ed. Discovery in that litigation continues. The Trustee is still hopeful that the matter can be settled.

January 5, 2016: there remains one party in the Estate's 401(k); he is in Africa, on a mission, and has not yet signed the documents necessary to transfer his funds to another retirement vehicle of his choice. All other funds have been disbursed. Because this one has gone into 2016, there shall need-be reports filed with appropriate Federal authorities, before this issue can be resolved. The litigation is on-going; the Trustee tentatively has a law firm to take over that litigation, but must first wade through discovery issues before

Exhibit 8

they come on-board. Projected closing date, Q3-16.

October 12, 2015: The 401(k) is being closed: the notices to the recipients should be going out this month; all forms, and all signatures, have been completed. It is now in MassMutual's hands to close out. The Estate prevailed in all the 12(b) motions; and discovery has commenced. The Trustee's lawfirm lost the attorney handling this suit; the Trustee is currently looking for another firm to pick up the litigation. Projected closing date, Q-16.

July 1, 2015: The 401(k) is still not closed - new problems keep popping up. Notice to the participants has been given of the intent to close the matter; but MassMutual has more amendments to the Plan that must be approved, and executed. The suit against the managers and members has entered into its (predicable) 12(b) stage, with a motion by insurance counsel to strike based on Ichbal and Twombley. The Trustee's attorneys have been working on a reply; and the matter will be heard the end of July. The issues will probably be joined in that adversary proceeding some time in the early Fall; and discovery should be scheduled thereafter - probably to extend through the end of this Year. The trustee speculates that the matter will go to trial some time in the Spring of 2016. Projected closing date is Q3-16.

April 2, 2015: The tax returns for the 401(k) plan are not yet completed, but they are close. Once they are done, the Plan can be closed. Suit has been commenced on behalf of the Estate against its Members, and against the members of Carolina Health Care, LLC, for dereliction of duty, etc., requesting damages against them. Insurance counsel is defending all of the defendants. The issues have not yet been joined. Projected closing date is still Q2-16.

January 2, 2015: The Trustee is currently working to terminate the Medical Management Group, LLC 401(k) Profit Sharing Plan ("Plan"). Unfortunately, the Department of Labor has filed two proofs of claims noticing that the Plan Sponsor failed to remit all required contributions to the Plan. In addition, the Trustee is currently investigating potential causes of action resulting in the commencement of an action before March 1, 2015. The projected closing date of this case is likely Q1 or Q2 of 2016, depending on the proceedings associated with the projected adversary proceeding.

October 2, 2014. The liquidation of the 401k has not been completed; the suit vs. the directors of the Debtor and Carolina Health Care is about 1/2 drafted, and that suit should be filed by the end of this Quarter. Projected closing date is Q4-15.

July 10, 2014, 02:18 pm The court-appointed person to assist in liquidating the 401k of the Debtor has begun his efforts; the Trustee continues to gather information re. actions against the insiders of the Debtor, and - along with Carolina Health Care - thinks that there is a viable action available to the Estate.

3/3/14: The trustee has applied for authority to liquidate the 401k of the Debtor; and is attempting to gather information regarding probable suits against insiders of the Debtor. Projected closing date: Q1-15.

1/27/14: The physical assets of the Debtor have been liquidated, but funds not disbursed yet, because of disputes with the parties alleging security interests in the property. The Trustee is in the process of getting an Order for liquidation of the Debtor's 401k, which may have had funds diverted from it. The Trustee is also reviewing records, and may have suits against related third parties that could result in a dividend to the unsecured creditors of this Estate.

3/8/13: This is a case related to Carolina Healthcare P.A. of Florence. This entity owned the equipment and other personalty used by the medical practice. The Trustee has auctioned the equipment; and is now reviewing records for possible causes of action, and other assets.

Declared Asset 3/8/13.

Exhibit 8

| RE PROP # | 1 | -- | Demand made 3/11/13 |
|---|---|---|---|
| RE PROP # | 2 | -- | Demand made 3/11/13 |
| RE PROP # | 3 | -- | Demand made 3/11/13<br>Followed up by phone with BB&T on 1/21/15. The Accounts (this and Asset 4) are<br>closed and were charged off, with balances owing to BB&T. |
| RE PROP # | 4 | -- | Demand made 3/11/13<br>Followed up by phone with BB&T on 1/21/15. The Accounts (this and Asset 3) are<br>closed and were charged off, with balances owing to BB&T. |
| RE PROP # | 5 | -- | 01/27/14: The Trustee has not been able to determine if the estate owns these policies. |
| RE PROP # | 6 | -- | The Trustee has requested that the stock be liquidated. |
| RE PROP # | 7 | -- | Secured to SCBT, which has a lien on the receivables. |
| RE PROP # | 8 | -- | Under lien to SCBT |
| RE PROP # | 9 | -- | Under lien to SCBT |
| RE PROP # | 10 | -- | Sold via internet auction. Net proceeds to be held in separate account pending outcome<br>of Adv. Pro. 13-80067.<br>Funds disbursed 10/30/2019. |
| RE PROP # | 11 | -- | Not sellable. |
| RE PROP # | 12 | -- | Turned over by bank (unscheduled). |
| RE PROP # | 13 | -- | McLeod Regional Medical Center of the Pee Dee, INc., leases certain equipment from<br>the debtor, at $377.00 per month.<br>Rec'd 4/15/13, April payment.<br>Rec'd 6/27/13, May payment<br>This lease shall cease to exist with the May 2013 payment; the Trustee has asked for<br>permission to enter into a lease agreement (and operate a portion of the debtor's<br>business) with McLeod Regional Medical Center for the rental of this equipment, at<br>$2,000/mo. for 7 months, beginning June 2013. |
| RE PROP # | 14 | -- | The Trustee has asked for permission to enter into a lease agreement (and operate a<br>portion of the debtor's business) with McLeod Regional Medical Center for the rental of<br>this equipment, at $2,000/mo. for 7 months, beginning June 2013. |
| RE PROP # | 15 | -- | Value of suit is unknown as of yet.<br>value is strict guess.<br>Settled for $1,740,000.00. |

Initial Projected Date of Final Report (TFR): 06/15/2014          Current Projected Date of Final Report (TFR): 04/15/2020

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: WashingtonFirst Bank
Account Number/CD#: XXXXXX1738
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/13 | | COMMUNITY BANK & TRUST a Division of SCBT | SCB&T #3049, 3296, 3189 | | $291.43 | | $291.43 |
| | | | Gross Receipts $291.43 | | | | |
| | 12 | | SC Bank & Trust Account #3189 $42.85 | 1129-000 | | | |
| | 2 | | SC Bank & Trust Checking Account Acct #3296 $40.89 | 1129-000 | | | |
| | 1 | | SC Bank & Trust Checking Account Acct #3049 $207.69 | 1129-000 | | | |
| 04/10/13 | 300001 | INSURANCE PARTNERS AGENCY, INC. 26865 Center Ridge RoadWestlake, OH 44145 | Blanket Bond Renewal; Inv. #87346; Acct. No.: ANDER-8; Policy # 8215-38-72 Renewal Period: 03/01/2013 to 03/01/14 | 2300-000 | | $0.27 | $291.16 |
| 04/15/13 | 13 | MCLEOD HEALTH | Equipment Rental Payments from MRMC | 1229-000 | $377.00 | | $668.16 |
| 06/27/13 | 13 | MCLEOD HEALTH | Equipment Rental Pmts from MRMC | 1229-000 | $377.00 | | $1,045.16 |
| 07/15/13 | 6 | AXA | Liquidation of Shares of Stock | 1129-000 | $3,325.38 | | $4,370.54 |
| 07/24/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease June 2013 | 1229-000 | $2,000.00 | | $6,370.54 |
| 07/24/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease July 2013 | 1229-000 | $2,000.00 | | $8,370.54 |
| 07/29/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease: EE 08/2013 | 1229-000 | $2,000.00 | | $10,370.54 |
| 08/06/13 | | WASHINGTON FIRST BANK | BANK SERVICE FEE | 2600-000 | | $3.21 | $10,367.33 |
| 08/22/13 | 300002 | SIMPLY CONNECTED, LTD 7499 Parklane RoadSuite 148Columbia, SC 29223 | Invoice # 113924 | 2990-000 | | $241.23 | $10,126.10 |
| 08/30/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease: Trustee- MR | 1229-000 | $2,000.00 | | $12,126.10 |
| 09/06/13 | | WASHINGTON FIRST BANK | BANK SERVICE FEE | 2600-000 | | $10.97 | $12,115.13 |

Page Subtotals: $12,370.81   $255.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264                                                                Trustee Name:  ROBERT F. ANDERSON          Exhibit 9
Case Name:  MEDICAL MANAGEMENT GROUP, LLC                                         Bank Name:  WashingtonFirst Bank
                                                                                 Account Number/CD#:  XXXXXX1738
                                                                                 Checking Account
Taxpayer ID No:  XX-XXX1075                                                       Blanket Bond (per case limit):  $3,000,000.00
For Period Ending:  02/02/2021                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease:Trustee-MRMC | 1229-000 | $2,000.00 | | $14,115.13 |
| 10/07/13 | | WASHINGTON FIRST BANK | BANK SERVICE FEE | 2600-000 | | $13.15 | $14,101.98 |
| 10/15/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $14,101.98 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $14,370.81 | $14,370.81 |
| Less: Bank Transfers/CD's | $0.00 | $14,101.98 |
| Subtotal | $14,370.81 | $268.83 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $14,370.81 | $268.83 |

Page Subtotals:                                   $2,000.00      $14,115.13

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: WashingtonFirst Bank
Account Number/CD#: XXXXXX2254
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/27/13 | | IRON HORSE AUCTION CO. | Auction Proc. to be held in Trust | | $40,973.11 | | $40,973.11 |
| | | | Gross Receipts $55,525.68 | | | | |
| | | Bob Robeson & Associates | Auctioneers Fees ($7,052.57) | 3610-000 | | | |
| | | Bob Robeson & Associates | Auctioneer Expenses ($7,500.00) | 3620-000 | | | |
| | 10 | | Miscellaneous office equipment, furnishings and su $55,525.68 | 1129-000 | | | |
| 07/03/13 | | WASHINGTON FIRST BANK | BANK SERVICE FEE | 2600-000 | | $43.50 | $40,929.61 |
| 08/06/13 | | WASHINGTON FIRST BANK | BANK SERVICE FEE | 2600-000 | | $43.46 | $40,886.15 |
| 08/22/13 | | WashingtonFirst Bank 11921 Freedom Drive Suite 250 Reston, VA 20190 | BANK SERVICE CHARGE REFUND | 2600-000 | | ($86.96) | $40,973.11 |
| 10/15/13 | | Transfer to Acct # XXXXXX0755 | Bank Funds Transfer | 9999-000 | | $40,973.11 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $40,973.11 | $40,973.11 |
| Less: Bank Transfers/CD's | $0.00 | $40,973.11 |
| Subtotal | $40,973.11 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $40,973.11 | $0.00 |

Page Subtotals: $40,973.11 $40,973.11

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX0664
    Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/13 | | Trsf In From WASHINGTON FIRST BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $14,101.98 | | $14,101.98 |
| 10/21/13 | 14 | MCLEOD HEALTH | Nov. Equipment Rental Lease:Trustee | 1229-000 | $2,000.00 | | $16,101.98 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $16,086.98 |
| 12/03/13 | 14 | MCLEOD HEALTH | Equipment Rental Lease: Trustee- MR | 1229-000 | $2,000.00 | | $18,086.98 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $23.15 | $18,063.83 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.59 | $18,037.24 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.84 | $18,010.40 |
| 03/19/14 | 400001 | INSURANCE PARTNERS AGENCY, INC. 26865 Center Ridge RoadWestlake, Ohio 44145 | Policy # 8215-38-72 | 2300-000 | | $72.10 | $17,938.30 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $24.21 | $17,914.09 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.74 | $17,887.35 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $25.76 | $17,861.59 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.58 | $17,835.01 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $25.68 | $17,809.33 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $26.50 | $17,782.83 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.46 | $17,756.37 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.57 | $17,730.80 |

Page Subtotals:      $18,101.98      $371.18

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX0664
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.38 | $17,704.42 |
| 12/17/14 | 400002 | Southeastern Help Desk P.O. Box 50064 Columbia, SC 29250 | Per Court Order Allowing Compensation Docket No. 84 (Entered 12.16.14) | 2990-000 | | $400.00 | $17,304.42 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.49 | $17,278.93 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.11 | $17,252.82 |
| 01/27/15 | 400003 | Nelson Mullins Riley & Scarborough L.L.P. ATTN: Accounts Receivable Post Office Drawer 11009 Columbia, SC 29211 | Per Court Order Allowing Compensation Docket No. 91 Entered 01.22.15 | 3210-000 | | $1,836.00 | $15,416.82 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $25.67 | $15,391.15 |
| 03/23/15 | 400004 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Invoice # 104027 | 2300-000 | | $27.68 | $15,363.47 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $20.78 | $15,342.69 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.87 | $15,319.82 |
| 05/08/15 | 400005 | James F. Brunson d/b/a Southeastern Help Desk PO Box 50064 Columbia, SC 29250 | Per Court Order Allowing Compensation Docket No. 106 (Invoice # 0000228) | 2990-000 | | $420.00 | $14,899.82 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.06 | $14,877.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals: $0.00 $2,853.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX0664

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/15 | 400006 | Kenneth A. Janik, Esq. Nelson Mullins Riley & Scarborough P.O. Drawer 11009 Columbia, SC 29211 | Per Court Order Allowing Compensation Order of 6/11/15 (Doc 114) | 3210-000 | | $3,951.50 | $10,926.26 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $22.66 | $10,903.60 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $20.44 | $10,883.16 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.20 | $10,866.96 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.17 | $10,850.79 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.62 | $10,835.17 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.12 | $10,819.05 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.58 | $10,803.47 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.08 | $10,787.39 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.01 | $10,771.38 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $10,756.38 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.96 | $10,740.42 |

Page Subtotals: $0.00   $4,137.34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-01264 | Trustee Name: ROBERT F. ANDERSON | |
| Case Name: MEDICAL MANAGEMENT GROUP, LLC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0664 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1075 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 02/02/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.42 | $10,725.00 |
| 06/02/16 | 400007 | Nova Office Strategies 129 West Trade Street Suite 1420 Charlotte, NC 28202-5314 | Per Court Order Docket No. 127 Entered 05/26/16 | 2990-000 | | $2,096.53 | $8,628.47 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.91 | $8,612.56 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,597.56 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,582.56 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,567.56 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,552.56 |
| 11/02/16 | 400008 | Estate of Biowatch Medical Inc. | Bond Transfer | 2300-000 | | $0.45 | $8,552.11 |
| 11/02/16 | 400009 | Estate of INFINITY BUSINESS GROUP, INC. | Bond Transfer | 2300-000 | | $10.83 | $8,541.28 |
| 11/02/16 | 400010 | Estate of John Raymond Hoy | Bond Transfer | 2300-000 | | $15.62 | $8,525.66 |
| 11/02/16 | 400011 | Estate of Michael Joseph Brabham | Bond Transfer | 2300-000 | | $11.57 | $8,514.09 |
| 11/02/16 | 400012 | Estate of Danielle Jenniah Hines | Bond Transfer | 2300-000 | | $4.95 | $8,509.14 |

| | | | | Page Subtotals: | $0.00 | $2,231.28 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX0664
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/09/16 | 400012 | Estate of Danielle Jenniah Hines | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($4.95) | $8,514.09 |
| 11/09/16 | 400011 | Estate of Michael Joseph Brabham | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($11.57) | $8,525.66 |
| 11/09/16 | 400010 | Estate of John Raymond Hoy | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($15.62) | $8,541.28 |
| 11/09/16 | 400009 | Estate of INFINITY BUSINESS GROUP, INC. | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($10.83) | $8,552.11 |
| 11/09/16 | 400008 | Estate of Biowatch Medical Inc. | Bond Transfer Reversal Check was initially written to correct wrong bond amounts. However, check was not deposited as amount was wrong per UST, and needs to be recalculated. Elke. 11/8/16. | 2300-000 | | ($0.45) | $8,552.56 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,537.56 |

Page Subtotals: $0.00 ($28.42)

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX0664
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,522.56 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,507.56 |
| 01/26/17 | 16 | Paycom Payroll, LLC Tax Account OKC 7501 W. Memorial Rd. Oklahoma City, OK 73142 | Refund | 1229-000 | $63.51 | | $8,571.07 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,556.07 |
| 03/20/17 | 400013 | Insurance Partners 26865 Center Ridge Road Westlake, OH 44145 | Bond Disbursements | 2300-000 | | $38.23 | $8,517.84 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,502.84 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,487.84 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,472.84 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,457.84 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,442.84 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,427.84 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $8,412.84 |

Page Subtotals: $63.51 $188.23

Page: 10

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX0664

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,397.84 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,382.84 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,367.84 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,352.84 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $8,337.84 |
| 03/19/18 | 400014 | Nova Office Strategies, Inc. 129 West Trade Street Charlotte, NC  28202-5314 | Per Court Order Per Order of 3/19/2018 Your Invoice No. 4123732 | 2990-000 | | $999.00 | $7,338.84 |
| 03/21/18 | 400015 | Insurance Partners 26865 Center Ridge Road Westlake, OH 44145 | Bond Disbursement | 2300-000 | | $56.82 | $7,282.02 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,267.02 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,252.02 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,237.02 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $7,222.02 |
| 07/02/18 | 15 | Robinson Gray Stepp & Laffitte, LLC P.O. Box 11449 Columbia, SC 29211 | Settlement Proceeds | 1241-000 | $1,740,000.00 | | $1,747,222.02 |

Page Subtotals: $1,740,000.00    $1,190.82

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-01264 | Trustee Name: ROBERT F. ANDERSON |
| Case Name: MEDICAL MANAGEMENT GROUP, LLC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX0664 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1075 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 02/02/2021 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/18 | 400016 | Sowell Gray Robinson Stepp & Laffitte, LLC<br>1310 Gadsden Street<br>Columbia, SC 29201 | Per Court Order<br>Per Fee Order of 7/11/2018<br>(Doc 182) | | | $653,143.40 | $1,094,078.62 |
| | | Sowell Gray Robinson Stepp & Laffitte, LLC | ($579,942.00) | 3210-000 | | | |
| | | Sowell Gray Robinson Stepp & Laffitte, LLC | ($73,201.40) | 3220-000 | | | |
| 07/24/18 | 400017 | John P. Freeman, LLC<br>200 W. Highland Dr. #107<br>Seattle, WA 98119-3507 | Per Court Order<br>Per Fee Order of 7/24/2018,<br>Doc 190 | 3991-000 | | $71,460.00 | $1,022,618.62 |
| 07/24/18 | 400018 | Anderson & Associates, P.A.<br>P.O. Box 76<br>Columbia, SC 29202 | Per Court Order<br>Per Fee Order of 7/24/2018 | 3110-000 | | $123,763.75 | $898,854.87 |
| 07/24/18 | 400019 | George DuRant, LLC<br>PO Box 2746<br>Columbia, SC 29202 | Per Court Order<br>Per Fee Order of 7/24/2018,<br>Doc 188 | 3410-000 | | $12,658.75 | $886,196.12 |
| 07/24/18 | 400020 | DURANT, SCHRAIBMAN & LINDSAY, LLC<br>c/o Arnold H. Schraibman, CPA<br>The Hobbs Group, PA<br>1704 Laurel Street<br>Columbia, SC  29201 | Per Court Order<br>Per Fee Order of 7/24/2018,<br>Doc 187 | | | $155,247.00 | $730,949.12 |
| | | DURANT, SCHRAIBMAN & LINDSAY, LLC | ($155,115.00) | 3410-000 | | | |
| | | DURANT, SCHRAIBMAN & LINDSAY, LLC | ($132.00) | 3420-000 | | | |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $730,934.12 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,772.08 | $729,162.04 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,085.96 | $728,076.08 |

|  | Page Subtotals: | $0.00 | $1,019,145.94 |
|---|---|---|---|

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Union Bank
Account Number/CD#: XXXXXX0664
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,048.48 | $727,027.60 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,081.79 | $725,945.81 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,045.46 | $724,900.35 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,078.67 | $723,821.68 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,077.06 | $722,744.62 |
| 02/28/19 | 400021 | Insurance Partners 26865 Center Ridge Road Westlake, OH 44145 | Payment of 2019 Bond | 2300-000 | | $692.13 | $722,052.49 |
| 03/26/19 | | Transfer to Acct # xxxxxx0092 | Transfer of Funds | 9999-000 | | $722,052.49 | $0.00 |

|  |  | Deposits ($) | Disbursements ($) |
|---|---|---|---|
| COLUMN TOTALS | | $1,758,165.49 | $1,758,165.49 |
| Less: Bank Transfers/CD's | | $14,101.98 | $722,052.49 |
| Subtotal | | $1,744,063.51 | $1,036,113.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,744,063.51 | $1,036,113.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Page Subtotals:                    $0.00        $728,076.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Union Bank

Account Number/CD#: XXXXXX0755

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/13 | | Transfer from Acct # XXXXXX2254 | Bank Funds Transfer | 9999-000 | $40,973.11 | | $40,973.11 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $33.40 | $40,939.71 |
| 01/16/14 | | Reverses Adjustment OUT on 11/25/13 | BANK SERVICE FEE 12/18/13 Reversal of Service Charge | 2600-000 | | ($33.40) | $40,973.11 |
| 03/26/19 | | Transfer to Acct # xxxxxx0100 | Transfer of Funds | 9999-000 | | $40,973.11 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $40,973.11 | $40,973.11 |
| Less: Bank Transfers/CD's | $40,973.11 | $40,973.11 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:   $40,973.11   $40,973.11

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0092

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/19 | | Transfer from Acct # xxxxxx0664 | Transfer of Funds | 9999-000 | $722,052.49 | | $722,052.49 |
| 10/30/19 | 2001 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Reversal Check written from wrong account. | 4210-000 | | ($30,362.98) | $752,415.47 |
| 10/30/19 | 2001 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Claim No. 2 | 4210-000 | | $30,362.98 | $722,052.49 |
| 03/11/20 | 2002 | Insurance Partners 26865 Center Ridge Road Westlake, OH 44145 | 2020 Bond Premium | 2300-000 | | $433.59 | $721,618.90 |
| 08/04/20 | 2003 | ROBERT F. ANDERSON P.O. Box 76 Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2100-000 | | $77,668.80 | $643,950.10 |
| 08/04/20 | 2004 | ROBERT F. ANDERSON P.O. Box 76 Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2200-000 | | $19,116.42 | $624,833.68 |
| 08/04/20 | 2005 | Mcleod Medical Partners, Llc Willcox, Buyck & Williams, P.A. P.O. Box 1909 Florence, SC 29503-1909 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2410-000 | | $88,519.08 | $536,314.60 |
| 08/04/20 | 2006 | William D. Remmes 200 Serenity Circle Mayesville Sc 29104 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2990-000 | | $2,813.44 | $533,501.16 |
| 08/04/20 | 2007 | Anderson & Associates, P.A. P.O. Box 76 Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3110-000 | | $82,658.90 | $450,842.26 |
| 08/04/20 | 2008 | George DuRant, LLC PO Box 2746 Columbia, SC 29202 | Final CPA Fees | 3410-000 | | $11,488.75 | $439,353.51 |

UST Form 101-7-TDR (10/1/2010) (Page: 38)

Page Subtotals:                    $722,052.49          $282,698.98

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-01264                                                              Trustee Name:  ROBERT F. ANDERSON                    Exhibit 9
Case Name:  MEDICAL MANAGEMENT GROUP, LLC                                      Bank Name:  Axos Bank
                                                                              Account Number/CD#:  XXXXXX0092
                                                                                                  Checking Account
Taxpayer ID No:  XX-XXX1075                                                    Blanket Bond (per case limit): $3,000,000.00
For Period Ending:  02/02/2021                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2009 | George DuRant, LLC<br>PO Box 2746<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 3420-000 | | $151.61 | $439,201.90 |
| 08/04/20 | 2010 | Mary Ann Turner<br>1200 Whitehall Drive<br>Marion Sc 29571 | Final distribution to claim 7 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $2,922.21 | $436,279.69 |
| 08/04/20 | 2011 | Monica Harry<br>910 Chase Street<br>Florence Sc 29501 | Final distribution to claim 8 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $902.36 | $435,377.33 |
| 08/04/20 | 2012 | Virginia Carmichael<br>P. O. Box 13061<br>Florence Sc 29504 | Final distribution to claim 11 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $1,035.06 | $434,342.27 |
| 08/04/20 | 2013 | Leslie Munn Alban<br>1312 Sheffield Drive<br>Florence Sc 29505 | Final distribution to claim 12 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $1,884.17 | $432,458.10 |
| 08/04/20 | 2014 | Linda M. Galloway<br>256 Old Mccutcheon Road<br>Coward Sc 29530 | Final distribution to claim 16 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $1,136.90 | $431,321.20 |
| 08/04/20 | 2015 | Robin Hammonds<br>622 Greenway Drive<br>Florence Sc 29501 | Final distribution to claim 20 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $1,164.44 | $430,156.76 |
| 08/04/20 | 2016 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $264.25 | $429,892.51 |
| 08/04/20 | 2017 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $880.84 | $429,011.67 |

Page Subtotals:                                                           $0.00          $10,341.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0092
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2018 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $63.86 | $428,947.81 |
| 08/04/20 | 2019 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $273.06 | $428,674.75 |
| 08/04/20 | 2020 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $81.60 | $428,593.15 |
| 08/04/20 | 2021 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $272.00 | $428,321.15 |
| 08/04/20 | 2022 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $19.72 | $428,301.43 |
| 08/04/20 | 2023 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $84.32 | $428,217.11 |
| 08/04/20 | 2024 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $93.60 | $428,123.51 |
| 08/04/20 | 2025 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $312.00 | $427,811.51 |
| 08/04/20 | 2026 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $22.62 | $427,788.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Page Subtotals: $0.00   $1,222.78

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 13-01264 | | Trustee Name: ROBERT F. ANDERSON | |
| Case Name: MEDICAL MANAGEMENT GROUP, LLC | | Bank Name: Axos Bank | |
| | | Account Number/CD#: XXXXXX0092 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX1075 | | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 02/02/2021 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2027 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $96.72 | $427,692.17 |
| 08/04/20 | 2028 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $170.39 | $427,521.78 |
| 08/04/20 | 2029 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $567.95 | $426,953.83 |
| 08/04/20 | 2030 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $41.18 | $426,912.65 |
| 08/04/20 | 2031 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $176.06 | $426,736.59 |
| 08/04/20 | 2032 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $102.81 | $426,633.78 |
| 08/04/20 | 2033 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $342.70 | $426,291.08 |
| 08/04/20 | 2034 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $24.85 | $426,266.23 |
| 08/04/20 | 2035 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $106.24 | $426,159.99 |

| | | Page Subtotals: | | | $0.00 | $1,628.90 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0092

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2036 | SC Withholding | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $105.30 | $426,054.69 |
| 08/04/20 | 2037 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $351.00 | $425,703.69 |
| 08/04/20 | 2038 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $25.45 | $425,678.24 |
| 08/04/20 | 2039 | IRS Form 941 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $108.81 | $425,569.43 |
| 08/04/20 | 2040 | Us Department Of Labor Ebsa For Benefit Of Medical Management Group Llc 401(K) P 61 Forsyth Street Suite 7B54 Atlanta Ga 30303 | Final distribution to claim 19 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $65,924.42 | $359,645.01 |
| 08/04/20 | 2041 | IRS Form 941 Internal Revenue Service P.O. Box 804522 Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $63.86 | $359,581.15 |
| 08/04/20 | 2042 | SC Department of Employment and Workforce Contribution Section P.O. Box 7103 Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $88.52 | $359,492.63 |
| 08/04/20 | 2043 | IRS Form 940 Internal Revenue Service P.O. Box 804521 Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $264.25 | $359,228.38 |
| 08/04/20 | 2044 | IRS Form 941 Internal Revenue Service P.O. Box 804522 Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $273.06 | $358,955.32 |

Page Subtotals:                    $0.00        $67,204.67

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-01264 | Trustee Name: ROBERT F. ANDERSON |
| Case Name: MEDICAL MANAGEMENT GROUP, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0092 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1075 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 02/02/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2045 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $19.72 | $358,935.60 |
| 08/04/20 | 2046 | SC Department of Employment and Workforce<br>Contribution Section<br>P.O. Box 7103<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $27.34 | $358,908.26 |
| 08/04/20 | 2047 | IRS Form 940<br>Internal Revenue Service<br>P.O. Box 804521<br>Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $81.60 | $358,826.66 |
| 08/04/20 | 2048 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $84.32 | $358,742.34 |
| 08/04/20 | 2049 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $22.62 | $358,719.72 |
| 08/04/20 | 2050 | SC Department of Employment and Workforce<br>Contribution Section<br>P.O. Box 7103<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $31.36 | $358,688.36 |
| 08/04/20 | 2051 | IRS Form 940<br>Internal Revenue Service<br>P.O. Box 804521<br>Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $93.60 | $358,594.76 |
| 08/04/20 | 2052 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $96.72 | $358,498.04 |

| | | | Page Subtotals: | | $0.00 | $457.28 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0092

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2053 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $41.18 | $358,456.86 |
| 08/04/20 | 2054 | SC Department of Employment and Workforce<br>Contribution Section<br>P.O. Box 7103<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $57.08 | $358,399.78 |
| 08/04/20 | 2055 | IRS Form 940<br>Internal Revenue Service<br>P.O. Box 804521<br>Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $170.39 | $358,229.39 |
| 08/04/20 | 2056 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $176.06 | $358,053.33 |
| 08/04/20 | 2057 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $24.85 | $358,028.48 |
| 08/04/20 | 2058 | SC Department of Employment and Workforce<br>Contribution Section<br>P.O. Box 7103<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $34.44 | $357,994.04 |
| 08/04/20 | 2059 | IRS Form 940<br>Internal Revenue Service<br>P.O. Box 804521<br>Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $102.81 | $357,891.23 |
| 08/04/20 | 2060 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $106.24 | $357,784.99 |

Page Subtotals:                                   $0.00         $713.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264

Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0092

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2061 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $25.45 | $357,759.54 |
| 08/04/20 | 2062 | SC Department of Employment and Workforce<br>Contribution Section<br>P.O. Box 7103<br>Columbia, SC 29202 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $35.28 | $357,724.26 |
| 08/04/20 | 2063 | IRS Form 940<br>Internal Revenue Service<br>P.O. Box 804521<br>Cincinnati, OH 45280-4521 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $105.30 | $357,618.96 |
| 08/04/20 | 2064 | IRS Form 941<br>Internal Revenue Service<br>P.O. Box 804522<br>Cincinnati, OH 45280-4522 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $108.81 | $357,510.15 |
| 08/04/20 | 2065 | SCBT, now known as South State Bank<br>c/o Edward L. Grimsley, Esq.<br>P.O. Box 11682<br>Columbia, SC 29211 | Final distribution to claim 1 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $468.82 | $357,041.33 |
| 08/04/20 | 2066 | SCBT, now known as South State Bank<br>c/o Edward L. Grimsley, Esq.<br>P.O. Box 11682<br>Columbia, SC 29211 | Final distribution to claim 2 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $8,794.66 | $348,246.67 |
| 08/04/20 | 2067 | Pss World Medical, Inc.<br>Jimerson & Cobb, P.A.<br>1 Independent Drive, Suite 1400<br>Jacksonville, Fl 32202-5011 | Final distribution to claim 3 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $1,548.82 | $346,697.85 |
| 08/04/20 | 2068 | Allied Telephone Answering Service<br>305 Covington Street<br>Florence Sc 29501 | Final distribution to claim 4 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $535.17 | $346,162.68 |
| 08/04/20 | 2069 | Hyman Paper Company<br>P.O. Box 5388<br>Florence Sc 29502 | Final distribution to claim 5 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $57.04 | $346,105.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

Page Subtotals:                                          $0.00          $11,679.35

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Trustee Name: ROBERT F. ANDERSON
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0092
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2070 | Smart Id Works Llc<br>6500 East Fulton Street<br>Ada, Michigan 49301 | Final distribution to claim 6 creditor account # representing a payment of 8.20 % per court order.<br>Check was returned. Found email address online and was provided with correct address:<br>The correct address for Smart ID is:<br>IntrinsQ Software<br>Smart ID Works<br>33081 Collections Drive<br>Chicago IL  60693-0330<br>RE-MAILED ON SEPT. 2, 2020.<br>ET. | 7100-000 | | $115.05 | $345,990.59 |
| 08/04/20 | 2071 | Laboratory Corporation Of America<br>Johnson Legal Network, Pllc<br>535 Wellington Way, Suite 380<br>Lexington, Ky 40503 | Final distribution to claim 9 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $1,465.66 | $344,524.93 |
| 08/04/20 | 2072 | Carolina Typewriter Co., Inc.<br>P.O. Box 1674<br>Florence Sc 29503 | Final distribution to claim 10 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $433.75 | $344,091.18 |
| 08/04/20 | 2073 | Bio-Rad Laboratories, Inc.<br>1000 Alfred Nobel Drive<br>Hercules Ca 94537 | Final distribution to claim 13 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $127.97 | $343,963.21 |
| 08/04/20 | 2074 | Allergan Usa Inc<br>C/O Judy Cobin T2-7B<br>2525 Dupont Drive<br>Irvine Ca 92612 | Final distribution to claim 14 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $185.89 | $343,777.32 |
| 08/04/20 | 2075 | The Hobbs Group<br>P.O. Box 2411<br>Columbia, SC 29201 | Final distribution to claim 15 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $405.72 | $343,371.60 |
| 08/04/20 | 2076 | Sanofi Pasteur, Inc.<br>Attn: Paul C. Iacavazzi Sr.<br>Discovery Drive, Swiftwater, Pa 18370 | Final distribution to claim 17 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $1,059.67 | $342,311.93 |

Page Subtotals: $0.00  $3,793.71

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-01264
Case Name: MEDICAL MANAGEMENT GROUP, LLC

Trustee Name: ROBERT F. ANDERSON
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0092
Checking Account

Taxpayer ID No: XX-XXX1075
For Period Ending: 02/02/2021

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/20 | 2077 | Asd Spec. Healthcare Dba Oncology Associates Morton R Brazburg Esq Klehr Harrison Harvey Branzburg 1835 Market St Suite 1400 Philadelphia Pa 19103 | Final distribution to claim 18 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $308,454.98 | $33,856.95 |
| 08/04/20 | 2078 | Mcleod Medical Partners, Llc Willcox, Buyck & Williams, P.A. P.O. Box 1909 Florence, SC 29503-1909 | Final distribution to claim 23 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $24,009.79 | $9,847.16 |
| 08/04/20 | 2079 | Zurich American Insurance Company Attention: Betty Szott Po Box 68549 Schaumburg Il 60196 | Final distribution to claim 24 creditor account # representing a payment of 8.20 % per court order. Trustee contacted creditor and was advised that check was never received. Payment was stopped and a new check issued to a new address. | 7100-000 | | $1,068.96 | $8,778.20 |
| 08/04/20 | 2080 | Pnc Equipment Finance, Llc Attn: Robert C. Byrd Parker Poe Adams & Bernstein Llp 200 Meeting Street, Suite 301 Charleston, Sc 29401 | Final distribution to claim 31 creditor account # representing a payment of 8.20 % per court order. | 7100-000 | | $8,778.20 | $0.00 |
| 10/23/20 | 2040 | Us Department Of Labor Ebsa For Benefit Of Medical Management Group Llc 401(K) P 61 Forsyth Street Suite 7B54 Atlanta Ga 30303 | Final distribution to claim 19 creditor account # representing a payment of 100.00 % per court order. Reversal Order of 10/24/2019 (Doc 255) directs that this claim, as Amended Claim 19, be paid to the plan trustee, Lefoldt & Co. Check for DoL is being voided, and a new claim to Lefoldt & Co. is being created for this amount. | 5800-000 | | ($65,924.42) | $65,924.42 |

Page Subtotals: $0.00 $276,387.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-01264 | Trustee Name: ROBERT F. ANDERSON |
| Case Name: MEDICAL MANAGEMENT GROUP, LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0092 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1075 | Blanket Bond (per case limit): $3,000,000.00 |
| For Period Ending: 02/02/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/20 | 2081 | Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS 39158-2848 | Distribution for Amd. Claim 19 Reversal Trustee was advised to make check payable to Medical Management Group 401(k) Plan rather than to Lefoldt & Co., P.A., the plan trustee. | 5800-000 | | ($65,924.42) | $131,848.84 |
| 10/23/20 | 2081 | Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS 39158-2848 | Distribution for Amd. Claim 19 Order of 10/24/2019 (Doc 255) directs that Amended Claim 19 (for Department of Labor) be paid to the plan trustee, Lefoldt & Co. (Check to Department of Labor was voided) | 5800-000 | | $65,924.42 | $65,924.42 |
| 10/23/20 | 2082 | Medical Management Group 401(k) Plan c/o Lefoldt & Co., P.A. P.O. Box 2848 Ridgeland, MS 39158-2848 | Disbursement for Amended Claim 19 Order of 10/24/2019 (Doc 255) directs that Amended Claim 19 (for Department of Labor) be paid to the plan trustee, Lefoldt & Co. (Check to Department of Labor was voided) | 5800-000 | | $65,924.42 | $0.00 |
| 10/28/20 | 2079 | Zurich American Insurance Company Attention: Betty Szott Po Box 68549 Schaumburg Il 60196 | Final distribution to claim 24 creditor account # representing a payment of 8.20 % per court order. Reversal Trustee contacted creditor and was advised that check was never received. Payment was stopped and a new check issued to a new address. | 7100-000 | | ($1,068.96) | $1,068.96 |
| 10/28/20 | 2083 | Zurich American Insurance Company B.P. #9000006487 8734 Paysphere Circle Chicago, IL 60674 | Final disbursement for Claim 24 Replacement for Check No. 2079 which was sent to an old address and never received by Claimant. | 7100-000 | | $1,068.96 | $0.00 |

| | | COLUMN TOTALS | | | $722,052.49 | $722,052.49 |
| | | Page Subtotals: | | | $0.00 | $65,924.42 |

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $722,052.49 | $0.00 |
| Subtotal | $0.00 | $722,052.49 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $722,052.49 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-01264

Case Name:  MEDICAL MANAGEMENT GROUP, LLC

Taxpayer ID No: XX-XXX1075

For Period Ending: 02/02/2021

Trustee Name:  ROBERT F. ANDERSON

Bank Name:  Axos Bank

Account Number/CD#:  XXXXXX0100

Checking Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/19 | | Transfer from Acct # xxxxxx0755 | Transfer of Funds | 9999-000 | $40,973.11 | | $40,973.11 |
| 10/30/19 | 3001 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Reversal Check written from wrong account. Actually, wrong check reversed. | 4210-000 | | ($5,250.00) | $46,223.11 |
| 10/30/19 | 3001 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Claim No. 1. Sales proceeds for bone density machine. | 4210-000 | | $5,250.00 | $40,973.11 |
| 10/30/19 | 3002 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Claim No. 2. | 4210-000 | | $30,362.98 | $10,610.13 |
| 10/30/19 | 3003 | SCBT, now known as South State Bank c/o Edward L. Grimsley, Esq. P.O. Box 11682 Columbia, SC 29211 | Per Court Order of 10/28/2019 (Doc 259) Claim No. 1. Sales proceeds for bone density machine | 4210-000 | | $5,250.00 | $5,360.13 |
| 10/30/19 | 3004 | Pnc Equipment Finance, Llc Attn: Robert C. Byrd Parker Poe Adams & Bernstein Llp 200 Meeting Street, Suite 301 Charleston, Sc 29401 | Per Court Order of 10/28/2019 (Doc 259) Claim No. 31 | 4210-000 | | $5,360.13 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $40,973.11 | $40,973.11 |
| Less: Bank Transfers/CD's | | $40,973.11 | $0.00 |
| Subtotal | | $0.00 | $40,973.11 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $40,973.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

| | | |
|---|---|---|
| Page Subtotals: | $40,973.11 | $40,973.11 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0092 - Checking Account | $0.00 | $722,052.49 | $0.00 |
| XXXXXX0100 - Checking Account | $0.00 | $40,973.11 | $0.00 |
| XXXXXX0664 - Checking Account | $1,744,063.51 | $1,036,113.00 | $0.00 |
| XXXXXX0755 - Checking Account | $0.00 | $0.00 | $0.00 |
| XXXXXX1738 - Checking Account | $14,370.81 | $268.83 | $0.00 |
| XXXXXX2254 - Checking Account | $40,973.11 | $0.00 | $0.00 |
| | $1,799,407.43 | $1,799,407.43 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $14,552.57 | |
| Total Net Deposits: | $1,799,407.43 | |
| Total Gross Receipts: | $1,813,960.00 | |